IN THE UNITED STATES DISTRICT COURT

IN AND FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ADMART AG, HELLER WERKSTATT GESMBH, ANDRE HELLER, and STEFAN SEIGNER, | ) ) ) | |
| | ) | |
| Plaintiffs, | ) | Civ. No.: 95-410-SLR |
| | ) | |
| v. | ) | |
| | ) | |
| STEPHEN and MARY BIRCH FOUNDATION, INC., | ) ) | |
| | ) | |
| Defendant. | ) | |

**PROPOSED ORDER**

At Wilmington this _____ day of January, 2007, IT IS ORDERED pursuant to the

October 20, 2006, Judgment of the United States Court of Appeals for the Third Circuit:

1.    Plaintiffs Admart AG, Heller Werkstatt Gesmbh, Andre Heller, and Stefan

Seigner (collectively "Admart") shall deliver to Defendant Stephen and Mary Birch

Foundation, Inc. ("Birch") in Vienna, on a date, and at a time and location to be set by

this Court, the property constituting Luna Luna, including:  (i) artwork listed in ¶ 2 (c)

below ("Artwork"); (ii) the Luna Luna items listed in Exhibit A hereto; (iii) artists'

declarations that transfer to Birch the title, use and all rights of the Artwork, including but

not limited to those declarations listed in ¶ 2 (d) below ("Declarations"); and (iv)

documentation that identifies and assures Birch's exclusive rights to transport the

Artwork and the items listed in Exhibit A hereto to the United States, and to display,

promote, and use it within the United States ("Passports").  Items (i), (ii), (iii), and (iv)

shall be referred to collectively herein as "the "Luna Luna Property."

Delivery shall be made as follows:

(a)    Admart shall take the Luna Luna Property out of its current storage and reassemble all disassembled pieces at a location that Birch can easily reach with trucks, containers, or other equipment needed to transport it.

(b)    Admart shall repair any damaged Luna Luna Property consistent with the April 30, 2004, representations of Markus Hagmann and this Court's that June 8, 2004, Order that "[P]laintiffs shall be prepared to repair the minor damage to the artwork sustained during the many years it has been in storage due to this dispute."

(c)    The Artwork includes:

- Flying Chairs by Kenny Scharf
- Giant Wheel by Jean Michael Basquiat
- Shooting-gallery by Jörg Immendorff
- Merry-go-round by Keith Haring
- Merry-go-round by Arik Brauer
- Shadow Room by Georg Baselitz
- Throwing-stall
- Spiral by Susanne Schmögner
- Gate Delaunay by Sonia Delaunay
- Fairy-tale Room by David Hockney
- Earthquakeavenue by Patrick Raynaud
- Wedding-stall by Andre Heller
- Photostall 1 by Mag. Marco Ostertag
- Photostall 2 by Peter Pongratz
- Wind-palace by Manfred Deix
- Mirrorcathedral by Roy Lichtenstein
- Panopticum by Roland Topor
- Gingerbread-house by Gertrud Fröhlich
- Erte Room by Erte
- Dali Dome by Salvador Dali
- Shooting-gallery by Wolfgang Herzig
- Narration-wall by Keith Haring
- Boat-swing by Christian Ludwig Attersee
- Delyrium by Gunther Brus
- "Avenue" by Kenny Scharf
- Hall of Mirrors by Aratym
- Mechanic Theatre by Jim Whiting
- WC-room by Daniel Spoerri

- Punching Man by Bernd Kastl
- Beat the "Lukas"
- Walla Waggon by August Walla
- Restaurant by Mag. Marco Ostertag
- Coffee Shop (Dreamstation) by Andre Heller (allegedly destroyed by a fire, *see* Affidavit of Markus Hagmann, dated April 30, 2004)
- Flags by Monika Gilsing
- *Liebesthermometer* (allegedly destroyed on the first day of exhibition, *see* Affidavit of Markus Hagmann, dated April 30, 2004)
- *Spider Woman* (textile structure allegedly fell apart, *see* Affidavit of Markus Hagmann, dated April 30, 2004)
- *Pictures by Daniel Spoerri* (allegedly damaged on the first day of exhibition, *see* Affidavit of Markus Hagmann, dated April 30, 2004)
- tilts and platforms for Artwork

(d)    The Declarations include, but are not limited to, the following:

| Name | Date | Title |
|------|------|-------|
| Kenny Scharf | (undated) | Flying Chairs |
| Jean Michael Basquiat | 29 April 1993 | Giant Wheel |
| Jörg Immendorff | 8 May 1993 | Schiessbude Shooting- |
| Arik Brauer | 20 April 1993 | Karussel - Merry go round |
| Georg Baselitz | 20 April 1993 | Schattenraum – Shadow room |
| Mag. Marco Ostertag | 20 May 1993 | Wurfbude (Innenstadt) |
| Susanne Schmögner | 22 March 1993 | Spirale - Spiral |
| David Hockney | 30 April 1993 | Fairy tale room |
| Patrick Raynaud | 21 June 1993 | Earthquakeavenue |
| André Heller | 14 April 1993 | Hochzeitsbude |
| Mag. Marco Ostertag | 20 May 1993 | Fotobude 1 – Photostall 1 |
| Peter Pongratz | 30 May 1993 | Photostall 2 |
| Roy Lichtenstein | 30 April 1993 | Mirrorcathedral |
| Roland Topor | 24 May 1993 | Panopticum |
| Gertrud Fröhlich | 23 March 1993 | Lebkuchenbude - Gingerbread-house |
| R.P. Descharnes | 24 June 1992 | (Dali rights) |

| Name | Date | Title |
|------|------|-------|
| Wolfgang Herzig | 24 March 1993 | Schiessbude - Shooting-gallery |
| Christian Ludwig Attersee | 27 April 1993 | Schiffschaukel – Boat swing |
| Günther Brus | 19 April 1993 | Delirium - Delyrium |
| Kenny Scharf | (undated) | Avenue |
| Hubert Aratym | 22 March 1993 | Spiegelkabinett - Hall of Mirrors |
| Daniel Spoerri | 1 September 1993 | Kack-Kanzlei - WC-room |
| Bernd Kastl | 23 March 1993 | Watschenmann - Punching Man |
| August Walla | 20 April 1993 | Walla Wagen - Waggon |
| Mag. Marco Ostertag | 20 May 1993 | Restaurant (inside Dali) |
| André Heller | 14 April 1993 | Café - Traumstation |
| Monika Gilsing | 11 May 1993 | Fahnen - Flags |

(e)     After Admart has assembled and repaired the Luna Luna Property, Admart shall so advise this Court and Birch's counsel. The Court will then solicit advice from counsel concerning the date, time, and place of the exchange of the Luna Luna Property with the sum of $3,841,045.19, interest at 4.5% per annum that sum has earned between May 31, 2004, and the date the sum is paid to Admart (the "Period"), and storage fees that Admart has actually incurred and paid to store the Luna Luna Property during the Period. An early exchange thereafter will be scheduled by order of this Court. Admart shall provide an accounting of storage fees to Birch 30 days prior to the exchange. Payment by check or wire transfer of the sum and storage fees to any one, to any two, or to all Plaintiffs shall satisfy Birch's obligation. Prior to the exchange, Admart will represent and warrant to this Court and Birch that there are no liens on the Luna Luna Property, that no assignments of any rights to the Luna Luna Property have been made, that no third party has any right, title or interest in the Luna Luna Property, and that Admart can transfer it free of any claims to Birch.

3.     This Court shall retain jurisdiction to enforce the rights of the parties and to ensure the exchange takes place as specified by this Court. Any party may apply to

this Court for sanctions for misrepresentation or other noncompliance with this Order or for other relief.  If no motions for sanctions or other relief are filed within six months following the scheduled exchange, this Court may dismiss this action on its own motion, unless otherwise open under paragraph 5 below.

4.      Birch shall also pay $1 million to Admart which shall be set off against any award by the Swiss Arbitration Panel in the Ad Hoc Arbitration of Stephen and Mary Birch Foundation, Inc. versus Admart AG, Heller Werkstatt GesmbH, Mr. André Heller, and Mr. Stefan Seigner.  Interest on the net amount shall be payable as per the formulation used in the Court's October 6, 2004, Order.  The total sum shall be due within thirty days of the date of the Arbitrators' award.  After this amount is received, Birch and its counsel is relieved of any responsibility to hold any sum in favor of Admart.

5.      This action shall remain open until such time as the arbitration described in paragraph 4 has ended and the payment required by paragraph 4 has been made.

_____
United States District Judge

**EXHIBIT A**

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkunge |
|---|---|---|---|---|---|---|---|
| M | 1 | DE2210 202480/0 | | Haring | | 120 | Size XXL 8 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 2280 | Size S 4 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 1320 | Size M 5 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 120 | Size L 6 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 480 | Size XXL 8 |
| M | 1 | DE2210 202480/0 | | Scharf | S - Shirt | 50 | Size S 4 |
| M | 1 | DE2210 202480/0 | | Scharf | | 50 | Size M 5 |
| M | 1 | DE2210 202480/0 | | Scharf | | 150 | Size L 6 |
| M | 1 | DE2210 202480/0 | | Scharf | | 100 | Size XL 7 |
| M | 1 | DE2210 202480/0 | | Haring | | 100 | Size M 5 |
| M | 1 | DE2210 202480/0 | | Haring | | 50 | Size L 6 |
| M | 1 | DE2210 202480/0 | | Haring | | 50 | Size XXL 8 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 100 | Size S 4 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 150 | Size M 5 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 250 | Size L6 |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stuck | lemerkunge |
|-----|-----|------|--------|----------|------|-------|------------|
| M | 1 | DE2210 202480/0 | | Tinguely | Poster | 3500 | Size A O |
| M | 1 | DE2210 202480/0 | | Luna-Monde | | 4500 | Size A O |
| M | 1 | DE2210 202480/0 | | Baselitz | | 3800 | Size A O |
| M | 1 | DE2210 202480/0 | | Schmögner | | 3600 | Size large |
| M | 1 | DE2210 202480/0 | | Schmögner | | 3800 | Size small |
| M | 1 | DE2210 202480/0 | | Immendortf | | 3900 | Size large |
| M | 1 | DE2210 202480/0 | | Immendortf | | 3800 | Size small |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 2400 | Size A 1 |
| M | 1 | DE2210 202480/0 | | Luna-Monde | | 7000 | Size A 1 |
| M | 1 | DE2210 202480/0 | | Haring | | 4200 | Size A 1 |
| M | 1 | DE2210 202480/0 | | Hundertwass. | | 500 | .imited Editi |
| M | 1 | DE2210 202480/0 | | Scharf | T - Shirt | 1440 | Size S 4 |
| M | 1 | DE2210 202480/0 | | Scharf | | 1200 | Size M 5 |
| M | 1 | DE2210 202480/0 | | Scharf | | 360 | Size XXL 8 |
| M | 1 | DE2210 202480/0 | | Haring | | 1920 | Size S 4 |
| M | 1 | DE2210 202480/0 | | Haring | | 1800 | Size M 5 |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkunge | |
|-----|-----|------|--------|----------|------|-------|------------|---|
| M | 1 | DE2210 202480/0 | | Tinguely | Poster | 3900 | Size A 1 | |
| M | 1 | DE2210 202480/0 | | Baselitz | | 3600 | Size A 1 | |
| M | 1 | DE2210 202480/0 | | Hundertwass. | | 200 | Size A 1 | |
| M | 1 | DE2210 202480/0 | | Immendorff | | 100 | Size small | |
| M | 1 | DE2210 202480/0 | | Karajan | Records | 625 | | |
| M | 1 | DE2210 202480/0 | | Karajan | MC`s | 645 | | |
| M | 1 | DE2210 202480/0 | | Karajan | Disc | 25 | | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkunge |
|-----|-----|------|--------|----------|------|-------|------------|
| M | 2 | USA2210 626385/1 | | | Unfolding fan | 2880dz | 73034 |
| M | 2 | USA2210 626385/1 | | | | 1350dz | 73036 |
| M | 2 | USA2210 626385/1 | | | | 360dz. | 73033 |
| M | 2 | USA2210 626385/1 | | | | 1200dz | C-148 |
| M | 2 | USA2210 626385/1 | | | | 960dz. | JPP 31 |
| M | 2 | USA2210 626385/1 | | | Kaleidoscope | 540dz. | PP 007 |
| M | 2 | USA2210 626385/1 | | | Streamer-Party Tape | 240dz. | 616108 |
| M | 2 | USA2210 626385/1 | | | Raincape | 1200 | 76305 |
| M | 2 | USA2210 626385/1 | | | Trick-Garland | 90dz. | TB 508 |
| M | 2 | USA2210 626385/1 | | | Trompet | 240dz. | PP 073-5 |
| M | 2 | USA2210 626385/1 | | | Butterfly | 6510 | 1000 SCH |
| M | 2 | USA2210 626385/1 | | | Umbrellas | 38dz. | |
| M | 2 | USA2210 626385/1 | | | Bags | 5000 | |
| M | 2 | USA2210 626385/1 | | | Special bags | 50 | |
| M | 2 | USA2210 626385/1 | | | Streamer-Party Tape | 99dz. | |
| M | 2 | USA2210 626385/1 | | | Kaleidoscope | 28dz. | PP 007 |

| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Schriftträgerplatte | 1 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Bildplatten | 32 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Dachplane | 1 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Tor | 1 | zweiteilig | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Luna-Schrift | 16 | Buchstaben | 1 |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkunge |
|-----|-----|------|--------|----------|------|-------|------------|
| M | 2 | USA2210 626385/1 | | | Button | 7000 | |
| M | 2 | USA2210 626385/1 | | | Trick-Garland | 9dz. | |
| M | 2 | USA2210 626385/1 | | | Wonder Shell | 100 | |
| M | 2 | USA2210 626385/1 | | | Unfolding fan | 78dz. | 73034 |
| M | 2 | USA2210 626385/1 | | | | 138dz | 73036 |
| M | 2 | USA2210 626385/1 | | | | 22dz. | 73033 |
| M | 2 | USA2210 626385/1 | | | | 39dz. | JPP 31 |
| M | 2 | USA2210 626385/1 | | | | 31dz. | C-148 |
| M | 2 | USA2210 626385/1 | | | Trompets | 42dz. | PP 073-S |
| M | 2 | USA2210 626385/1 | | | Raincape | 100 | 76305 |
| M | 2 | USA2210 626385/1 | | | Wegweiser "Luna-Luna | 356 | |
| M | 2 | USA2210 626385/1 | | | Sonderparkplatz | 73 | |
| ..... | 2 | USA2210 626385/1 | | | Ankündigungstafeln | 142 | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkunge |
|-----|-----|------|--------|----------|------|-------|------------|
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 150 | Size XL 7 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 50 | Size XXL 8 |
| M | 1 | DE2210 202480/0 | | Scharf | T - Shirt | 10 | Size S 4 |
| M | 1 | DE2210 202480/0 | | | | 10 | Size L 6 |
| M | 1 | DE2210 202480/0 | | | | 100 | Size XXL 8 |
| M | 1 | DE2210 202480/0 | | Scharf | | 40 | Size M 5 |
| M | 1 | DE2210 202480/0 | | | | 80 | Size L 6 |
| M | 1 | DE2210 202480/0 | | Scharf | | 10 | Size M 5 |
| M | 1 | DE2210 202480/0 | | | | 100 | Size XL 7 |
| M | 1 | DE2210 202480/0 | | Haring | | 40 | Size M 5 |
| M | 1 | DE2210 202480/0 | | | | 80 | Size XXL 8 |
| M | 1 | DE2210 202480/0 | | Haring | | 100 | Size XL 7 |
| M | 1 | DE2210 202480/0 | | | | 20 | Size S 4 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 20 | Size XL 7 |
| M | 1 | DE2210 202480/0 | | Lichtenstein | | 20 | Size S 4 |
| M | 1 | DE2210 202480/0 | | | | 20 | Size XXL 8 |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Mittelring Boden | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Stahlrohr Steher | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Podium Unterzug | 6 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Podium Seitenplatte | 6 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Podium Bodenplatte | 6 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Podium Stufe | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Podium Geländer | 5 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Eingangselement | 5 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Eingangsgeländer | 2 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Geländer innen | 11 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Moltondach innen | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Pult | 1 | klein | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Kiste | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Doka-Längsträger | 15 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Querträger | 30 | | 3 |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 6 | UDIU 000277/7 | Dali - Dom | Dali | Bodenplatte | 23 | | |
| S | 6 | UDIU 000277/7 | Dali - Dom | Dali | Erdankerkette | 48 | | |
| S | 6 | UDIU 000277/7 | Dali - Dom | Dali | Schlegel | 45 | | |
| S | 6 | UDIU 000277/7 | Dali - Dom | Dali | Vorlegestufen | 9 | | |
| S | 6 | UDIU 000277/7 | Dali - Dom | Dali | Kiste | 3 | Holzk.+Dachs. | |
| S | 6 | UDIU 000277/7 | Dali - Dom | Dali | Spiegelkugel | 1 | | |
| | 6 | UDIU 000277/7 | Dali - Dom | Dali | Schraubenkiste | 1 | | |

| Art | Nr | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 3 | DMDU860024r9 | Tor "Luna Luna" | Delauney | Innensteher Galgen | 8 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Bildtafelträger | 24 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Querträger Galgen | 24 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Außensteher | 8 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Handkurbeln 1,5 to | 4 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Windverbände | 37 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Querträger | 4 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Sicherungstangen | 4 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Sicherungsstange | 2 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Schildträgerstangen | 3 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Dachquerträger | 5 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Verbinder Auß./Innen | 4 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Dachsparren | 12 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Querträger O1/Q2 | 3 | | 1 |
| K/S | 3 | DMDU860024/9 | Tor "Luna Luna" | Delauney | Gerüstträger | 8 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K/S | 4 | DMDU 860008/5 | Kettenflieger | Scharf | Stufenträgerkonsolen | 16 | | 2 |
| K/S | 4 | DMDU 860008/5 | Kettenflieger | Scharf | Motor | 1 | | 2 |
| K/S | 4 | DMDU 860008/5 | Kettenflieger | Scharf | Plane | 1 | | 2 |
| K/S | 4 | DMDU 860008/5 | Kettenflieger | Scharf | Planenspitze | 1 | | 2 |
| K/S | 4 | DMDU 860008/5 | Kettenflieger | Scharf | Verblendpl. Motorh. | 4 | | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Bodenplatten | 20 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Verblendplatten | 80 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Stufenbretter | 64 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Dekobleche | 16 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Langsträger Mitte | 16 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Längsträger | 16 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Längsträger Außen | 16 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Ringbretter | 20 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Bodenschwellen | 2 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Sicherungsstangen | 20 | rot | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Sicherungsstangen | 20 | blau | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Lichtleisten | 20 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Dachsparren | 20 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Querstreben oben | 4 | | 2 |
| K/S | 4 | DMDU 860008/5 | Ketterıflieger | Scharf | Querstreben unten | 4 | | 2 |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Bodenplatte | 14 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Dachträger | 6 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Eingangselement | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Außenwand | 12 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Dachquerträger | 12 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Dachträgersparren | 6 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Dachplatte | 12 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Dachprofil | 12 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Eingangsstufe | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Schraubenkiste | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Bleistift | 1 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Torelement | 2 | | 3 |
| K/S | 5 | DMDU 860003/8 | Delyrium | Brus | Bildtafel | 15 | | 3 |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 6 | 626385/1 | Dali - Dom | Dali | Unterlegplatte | 20 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Spindel | 48 | Teekiste | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Doka-Träger | 20 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Querträger | 39 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Außensteher | 4 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Rundstahlzug | 8 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Dachträger | 8 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Dachknotenpunkt | 1 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Dachsparren | 24 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Eisenträger | 8 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Querträger | 14 | | |
| S | 6 | 626385·1 | Dali - Dom | Dali | Hohe Eisenträger | 8 | A-frmig | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Verstrebung | 6 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Windverband | 16 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Bildtafelträger | 26 | | |
| S | 6 | 626385/1 | Dali - Dom | Dali | Erdanker | 30 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K | 7 | 626385/1 | Toporama | Topor | Bilderkojen | 2 | | 4 |
| | 7 | 626385/1 | Toporama | Topor | Bildtafeln | 10 | | 4 |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|---|---|---|---|---|---|---|---|---|
| S | | | | | | | | |
| | 11 | DMDU 860014/6 | Verkaufsstände | | Querträger | 44 | | |
| S | | | | | | | | |
| | 11 | DMDU 860014/6 | Verkaufsstände | | Dachhilfsträger | 44 | | |
| S | | | | | | | | |
| | 11 | DMDU 860014/6 | Kopf d.d. Wand | Bild Pongratz | Dachplane | | | |
| S | | | | | | | | |
| | 11 | DMDU 860014/6 | Kopf d.d. Wand | Bild Pongratz | Vorhänge | 4 | | |
| S | | | | | | | | |
| | 11 | DMDU 860014/6 | Reise i.d. Kopf | Schmögner | Plane | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Unterlegplatten | 142 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Spindel | 69 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Doka Längsträger | 26 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Querträger | 90 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Bodenplatte | 22 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Vorlegestufen | 4 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Stahlkonstruktion | 22 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Abdeckplatte | 2 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Bühnenboden | 11 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Aussensteher | 8 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | schräge Träger | 2 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Innensteher | 4 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Dachträger | 8 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Seitendachträger | 8 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Dachsparren | 26 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Schwingtür | 8 | | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|-----|-----|------|--------|----------|------|-------|-------------|
| S | 9 | DMDU 860037/8 | Restaurant | | Tischplatten+Gestell | 93 | |
| S | 9 | DMDU 860037/8 | | | Spanplatten-Boden | 83 | |
| S | 9 | DMDU 860037/8 | | | Windverbände | 78 | |
| S | 9 | DMDU 860037/8 | | | Windverbände | 66 | |
| S | 9 | DMDU 860037/8 | | | Haken | 13 | |
| S | 9 | DMDU 860037/8 | | | Stahlbauteile | 8 | |
| S | 9 | DMDU 860037/8 | | | rund mit Hak | 8 | |
| S | 9 | DMDU 860037/8 | | | eckig mit Hak | 5 | |
| S | 9 | DMDU 860037/8 | | | lang | 3 | |
| S | 9 | DMDU 860037/8 | | | rund lang | 2 | |
| S | 9 | DMDU 860037/8 | | | eckig kurz | 57 | |
| S | 9 | DMDU 860037/8 | | | rund mit Schraube | 12 | |
| S | 9 | DMDU 860037/8 | | | rund kurz | 1 | |
| S | 9 | DMDU 860037/8 | | | Platten | 2 | schwarz |
| S | 9 | DMDU 860037/8 | | | Gestell grau | 8 | |
| S | 9 | DMDU 860037/8 | | | Dachkonstruktion | 13 | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|-----|-----|------|--------|----------|------|-------|-------------|
| S | 9 | DMDU 860037/8 | | | Gestell mit Platte | 4 | |
| S | 9 | DMDU 860037/8 | | | Rechteck mit Kreuz | 8 | |
| S | 9 | DMDU 860037/8 | | | Doppelkreuz | 7 | |
| S | 9 | DMDU 860037/8 | | | klein mit Kreuz | 9 | |
| S | 9 | DMDU 860037/8 | | | Dreiecke | 6 | |
| S | 9 | DMDU 860037/8 | | | Platten | 8 | |
| S | 9 | DMDU 860037/8 | | | Unterlegbretter | 159 | |
| S | 9 | DMDU 860037/8 | | | Pfosten | 62 | |
| S | 9 | DMDU 860037/8 | | | Bretter | 130 | |
| S | 9 | DMDU 860037/8 | | | Stangenständer | 52 | |
| S | 9 | DMDU 860037/8 | | | Bodenstangenhalter | 56 | |
| S | 9 | DMDU 860037/8 | | | Stangen mit Schrauben | 55 | |
| S | 9 | DMDU 860037/8 | | | Spanplatten | 29 | |
| S | 9 | DMDU 860037/8 | | | Stangen lang | 6 | schwarz |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Bodenplatte | 8 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Bodenrost | 6 | Eisenplatten | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Wand | 37 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Dach | 3 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Holzgeländer | 10 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Schraubenkiste | 2 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Kiste | 1 | mit Nebelflüss. | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Kiste | 1 | Türvorhänge | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Blenden | 20 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Vorhangschienen | 4 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Seilesack | 1 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Kopf | 2 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Figurengruppe(3) | 1 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Bleistift | 8 | groß | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Bleistift | 15 | klein | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Dachplatte | 22 | | 4 |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Eisen-Vorgerüst | 6 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Doka-Träger | 18 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Spanner | 20 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | U-Profil | 18 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Schwenktüre | 4 | | 4 |
| K/S | 8 | DMDU 860045/0 | Toporama | Topor | Abdeckkasten | 4 | | 4 |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K | 7 | 626385/1 | Toporama | Topor | Bilderkojen | 2 | | 4 |
| | 7 | 626385/1 | Toporama | Topor | Bildtafeln | 10 | | 4 |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|-----|-----|------|--------|----------|------|-------|-------------|
| S | 10 | DMDU 860013/0 | Restaurant | | Rahmen lang | 5 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Rahmen mit Aufsatz | 4 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Rechtecke | 8 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Rechtecke mit Kreuz | 5 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Längsrahmen-Knick | 6 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Steher rund | 15 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Formrohr lang | 26 | |
| S | 10 | DMDU 860013/0 | Restaurant | | mittel | 12 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Seitenwand | 6 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Steher rund,klein | 8 | |
| S | 10 | DMDU 860013/0 | Restaurant | | mittel | 3 | |
| S | 10 | DMDU 860013/0 | Restaurant | | Formrohr klein | 12 | |
| S | 10 | DMDU 860013/0 | Restaurant | | mittel | 2. | |
| S | 10 | DMDU 860013/0 | | | Unterlegbretter | 357 | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 11 | DMDU 860014/6 | Schattenhaus | Baselitz | Baldachin | 1 | | |
| S | 11 | DMDU 860014/6 | Palast der Wind | Deix | Vorhang rot/Samt | 1 | | |
| S | 11 | DMDU 860014/6 | Palast der Wind | Deix | Baldachin | 3 | | |
| S | 11 | DMDU 860014/6 | Mysterium Cagli. | Erte | Molton Säcke/schw. | 4 | | |
| S | 11 | DMDU 860014/6 | Mysterium Cagli. | Erte | Dach | 1 | | |
| S | 11 | DMDU 860014/6 | Schießbude | Herzig | Dachplane | 1 | | |
| S | 11 | DMDU 860014/6 | Hochzeitsbude | | Dachplane 1/2 | | | |
| S | 11 | DMDU 860014/6 | Verkaufsstand | | Vorhang groß | 6 | | |
| S | 11 | DMDU 860014/6 | Verkaufsstand | | Vorhang | 4 | | |
| S | 11 | DMDU 860014/6 | Verkaufsstände | | Unterlegplatte | 60 | | |
| S | 11 | DMDU 860014/6 | Verkaufsstände | | Spindel | 100 | | |
| S | 11 | DMDU 860014/6 | Verkaufsstände | | Doka-Träger | 44 | | |
| S | 11 | DMDU 860014/6 | Verkaufsstände | | 7/9 Spanner | 198 | | |
| S | 11 | DMDU 860014/6 | Verkaufsstände | | Bodenplatte | 44 | | |
| S | 11 | DMDU 860014/6 | Verkaufsstände | | Erdanker | 44 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Schraubenkiste | 1 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Endsparren | 4 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Wandplatte | 6 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Dachplatte | 2 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Pult | 1 | mehrteilig | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Türklappe | 2 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Kasten | 1 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Bodenplatten | 8 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Seitenwand | 10 | | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|---|---|---|---|---|---|---|---|
| S | 15 | UDIU 000277/7 | Maschinentheater | Whiting | Bodenplatten | 16 | schwarz |
| S | 15 | UDIU 000277/7 | | | Bodenbretter | 4 | schwarz |
| S | 15 | UDIU 000277/7 | | | Bodenplatten | 12 | rot |
| S | 15 | UDIU 000277/7 | | | Bretter | 22 | kurz,schwarz |
| S | 15 | UDIU 000277/7 | | | Grundgerüst | 32 | rot |
| S | 15 | UDIU 000277/7 | | | Dokaträger | 29 | |
| S | 15 | UDIU 000277/7 | | | kurz | 71 | |
| S | 15 | UDIU 000277/7 | | | Gitterkonstruktion | 8 | rot |
| S | 15 | UDIU 000277/7 | | | Grundkonstruktion rund | 66 | schwarz |
| S | 15 | UDIU 000277/7 | | | Träger | 4 | rot |
| S | 15 | UDIU 000277/7 | | | zum Einhängen | 8 | |
| S | 15 | UDIU 000277/7 | | | Dreieckkonstruktion | 12 | rot |
| S | 15 | UDIU 000277/7 | | | Zusatzkonstruktion | 23 | rot |
| S | 15 | UDIU 000277/7 | | | Bretter | 12 | rot |
| S | 15 | UDIU 000277/7 | | | Rundkonstruktion | 2 | schwarz |
| S | 15 | UDIU 000277/7 | | | Windverband | 30 | |

| Art | Nr. | Code | Objekt | Kunstler | Teil | Stück | Bemerkungen |
|-----|-----|------|--------|----------|------|-------|-------------|
| K/S | 16 | DMDU 860043/9 | | | Ansatzstüc | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Teekisten Mechanik | 18 | |
| K/S | 16 | DMDU 860043/9 | | | Kleidung,Pupp.Teil | 4 | |
| K/S | 16 | DMDU 860043/9 | | | Tierfiguren | 2 | |
| K/S | 16 | DMDU 860043/9 | | | Teekisten Farben | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Elektronik | 2 | |
| K/S | 16 | DMDU 860043/9 | | | Hocker | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Bar | 4 | |
| K/S | 16 | DMDU 860043/9 | | | Auto und 3 Figuren | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Eisenfenster+Vorhang | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Nachtkasterl | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Holzständer | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Drahtrollen | 3 | |
| K/S | 16 | DMDU 860043/9 | | | Figur im Kafig | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Mechanik-Rohr | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Mechanik-Hammer | 1 | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|---|---|---|---|---|---|---|---|
| K/S | 16 | DMDU 860043/9 | | | Werkzeugkasten | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Schraubstock | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Motor | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Agregat | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Boiler | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Bett | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Gitter | 13 | |
| K/S | 16 | DMDU 860043/9 | | | Stange | 1 | |
| K S | 16 | DMDU 860043/9 | | | Stangen gebogen | 3 | |
| K/S | 16 | DMDU 860043/9 | | | Zimmerwand | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Gestellholz | 13 | |
| K/S | 16 | DMDU 860043/9 | | | Eisen rund | 4 | |
| K/S | 16 | DMDU 860043/9 | | | Bar Untergestell | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Fenster+Vorhang | 1 | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Geländer | 2 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Bildtafelträger | 12 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Bildtafelquerträger | 23 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Innenverkleidung | 6 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Vorbühne | 1 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Hocker | 2 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Windverband | 20 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Schraubenkiste | 1 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Rundumblenden | 19 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Stufen | 4 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Erdanker | 5 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Erdankerkette | 10 | | |
| K/S | 13 | DMDU 860015/1 | Palast der Wind | Deix | Schaekel | 6 | | |
| K/S | 13 | DMDU 860015/1 | Reise i.d. Kopf | Schmögner | Bildwände | 8 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 14 · | DMDU 860027/5 | Schiffschaukel | Attersee | Metallstreben | 24 | blau,rot,gelb,weiß | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Unterlegeplatte | 351 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Spindel | 20 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Doka-Träger | 10 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Querträger | 36 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Rundstahlaussteifung | 4 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Außensteher | 8 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Windverband | 28 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Verbindungsstange | 45 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Dachträger | 4 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Dachsparren | 10 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Kunstplanenträger | 8 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Verblendplatte | 6 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Erdanker | 10 | | |
| S | 14 | DMDU 860027/5 | Schießbude Imm. | Immendorff | Erdankerkette | 10 | | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|-----|-----|------|--------|----------|------|-------|-------------|
| S | 15 | UDIU 000277/7 | | | Sleherkonstruktion | 16 | schwarz |
| S | 15 | UDIU 000277/7 | | | Eisen rund | 4 | |
| S | 15 | UDIU 000277/7 | | | Eisenträger | 15 | schwarz |
| S | 15 | UDIU 000277/7 | | | Dreieckeisen | 5 | rot |
| S | 15 | UDIU 000277/7 | | | Stangen | 8 | |
| S | 15 | UDIU 000277/7 | | | Hakenstangen rund | 8 | |
| S | 15 | UDIU 000277/7 | | | Kleineisenteile | 27 | |
| S | 15 | UDIU 000277/7 | | | Stangen lang | 2 | |
| S | 15 | UDIU 000277/7 | | | Platten | 9 | schwarz |
| S | 15 | UDIU 000277/7 | | | Bretter | 4 | |
| S | 15 | UDIU 000277/7 | | | Windverbände | 55 | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|-----|-----|------|--------|----------|------|-------|-------------|
| K/S | 16 | DMDU 860043/9 | | | Wohnzimmerfiguren | 4 | |
| K/S | 16 | DMDU 860043/9 | | | Sessel | 2 | |
| K/S | 16 | DMDU 860043/9 | | | Beistelltisch | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Fernseher | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Fernsehtisch | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Lampe | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Grundgestell | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Figuren oben | 3 | |
| K/S | 16 | DMDU 860043/9 | | | unten | 5 | |
| K/S | 16 | DMDU 860043/9 | | | ohne Kopf ga | 3 | |
| K/S | 16 | DMDU 860043/9 | | | mit Stahlkopf | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Schrumpfkopf | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Hydraulik | 2 | |
| K/S | 16 | DMDU 860043/9 | | | sitzend | 1 | |
| K/S | 16 | DMDU 660043/9 | | | Doppelfigur | 1 | |
| K/S | 16 | DMDU 860043/9 | | | Grundgestell Schlafz. | 1 | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 29 | DMDU 860037/8 | Hochzeitshaus | Heller | Plexischild | 1 | | |
| S | 29 | DMDU 860037/8 | Hochzeitshaus | Heller | Doka-Träger | 10 | | |
| S | 29 | DMDU 860037/8 | Hochzeitshaus | Heller | Querträger | 34 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Unterlegplatte | 158 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Spindeln | 36 | in Teekisten | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Doka-Träger | 12 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Querträger | 52 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Bodenplatte | 16 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Bodenbretter | 3 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Bodenverblendplatter | 4 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Wandplatten | 9 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Deckenplatten | 4 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Schwingklappe | 3 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Thekenbretter | 8 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Außensteher | 10 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Geländer | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Verbindungsträger | 16 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Erdanker | 15 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Erdankerkette | 8 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Plexiglasschild | 1 | | |
| S | 29 | DMDU 860037/8 | Schießbude | Herzig | Stange | 1 | | |
| S | 29 | DMDU 860037/8 | | | Kiste | 1 | Schäkel | |
| S | 29 | DMDU 860037/8 | | | Außensteher | 5 | 2-teilig | |

| Art | Nr. | Code | Objekt | Künstler | Teibezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|----------------|-------|-----------|--------|
| K | 28 | DMDU860025/4 | Dali - Dom | Dali | Bildplatte | 10 | | |
| K | 28 | DMDU860025/4 | | | Metallwände | 6 | | |
| K | 28 | DMDU860025/4 | | | Alu Leiter | 1 | | |
| K | 28 | DMDU860025/4 | | | Nähmaschine | 1 | | |
| K | 28 | DMDU860025/4 | | | Plane gelb | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 27 | CIRU 220002 | | | Drehtor-Eingang | 3 | blau | |
| S | 27 | CIRU 220002 | | | Schaltkästen | 19 | verschied.Modelle | |
| S | 27 | CIRU 220002 | | | Schaltschrankstände | 13 | | |
| S | 27 | CIRU 220002 | | | Drehtor-Verzahnung | 4 | blau | |
| S | 27 | CIRU 220002 | | | Drehtor-Abdeckung | 2 | blau | |
| S | 27 | CIRU 220002 | | | Schachtel Euro-Buch | 1 | 5-polig | |
| S | 27 | CIRU 220002 | | | Verlängerungen | 2 | 5-polig | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Schwarze Treppe | 1 | | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Säule | 1 | | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Figur m. Hut | 1 | | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Figur | 1 | | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Vitrine | 2 | schwarz | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Wandplatte, Scheinw | 1 | 4-teilig | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Fußbodenteile | 3 | grau | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Plexiglasscheiben | 4 | | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Fußbodenteile | 7 | schwarz | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Winkel | 70 | schwarz | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Eckkästchen | 2 | | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Metallbogen | 1 | schwarz | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Fächer | 27 | | |
| K/S | 26 | DMDU 860021/2 | Erdbebenallee | Raynaud | Pult | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 25 | DMDU 860011/0 | Schiffschaukel | Attersee | Bildplatte | 24 | | |
| K/S | 25 | DMDU 860011/0 | Karussell | Haring | Dachblende | 6 | | |
| K/S | 25 | DMDU 860011/0 | | Haring | Figur | 1 | | |
| K/S | 25 | DMDU 860011/0 | erwunschener Baur | Hockney | Platte | 48 | | |
| K/S | 25 | DMDU 860011/0 | Skulpturenallee | Scharf | Figuren | 6 | | |
| K/S | 25 | DMDU 860011/0 | Skulpturenallee | Scharf | Kunstplatte | 18 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| | 24 | DMDU 860012/5 | | | Spitzen von Fahnen | | f.d.Wiese | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Kunstplatten | 33 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Ergänzungsspitzen | 5 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Geländer | 1 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Vorlegestufen | 4 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Steher | 78 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Glasplatte | 74 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Verbindungsstück | 193 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Glasschoner | 193 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Montagestreifen | 13 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Kranzverbinder | 16 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Schraubenkiste | 1 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Glaskiste | 1 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Trägerblenden | 30 | | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | | | Fahnenstange dünn | 30 | f.d.Wiese | |
| K/S | | | | | | | | |
| | 24 | DMDU 860012/5 | | | Fahnenstange dick | 26 | f.d.Wiese | |
| K/S | | | | | | | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Unterlegeplatte | 80 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Spindel | 60 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Doka-Träger | 30 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Querträger | 108 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Bodenplatte | 36 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Hauptträger | 12 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Verbinder | 24 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Windverband | 24 | | |
| K S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Zwischenträger | 33 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Endträger | 4 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Verbindungsträger | 12 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Innenträger | 8 | | |
| K/S | 24 | DMDU 860012.5 | Glaslabyrinth | Lichtenstein | Dachtrager | 4 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Windverband | 24 | | |
| K/S | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Längsträger | 6 | | |
| | 24 | DMDU 860012/5 | Glaslabyrinth | Lichtenstein | Planenträger | 18 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 23 | 626385/1 | Palast der Wind | Deix | Innenwände | 12 | | |
| S | 23 | 626385/1 | Palast der Wind | Deix | Endwand | 3 | | |
| S | 23 | 626385/1 | Palast der Wind | Deix | Längsträger | 6 | | |
| S | 23 | 626385/1 | Palast der Wind | Deix | Bühnenplatte | 2 | Vorbühne | |
| S | 23 | 626385/1 | Palast der Wind | Deix | Treppe | 1 | zur Bühne | |
| S | 23 | 626385/1 | Glaslabyrinth | Lichtenstein | Plane | 1 | | |
| S | 23 | DMDU 000278/0 | Schattenhaus | Baselitz | Bodenträger | 10 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
|  | 23 | UDIU 000277/7 |  | Haring | Stahlrohrrahmen | 24 |  |  |
| S |  |  |  |  |  |  |  |  |
|  | 23 | UDIU 000277/7 |  | Haring | Stellfüße m. Haken | 48 |  |  |
| S |  |  |  |  |  |  |  |  |
|  | 23 | UDIU 000277/7 |  | Haring | Erdanker | 96 |  |  |
| S |  |  |  |  |  |  |  |  |
|  | 23 | UDIU 000277/7 |  | Haring | Bildplanenträger | 80 |  |  |
| S |  |  |  |  |  |  |  |  |
|  | 23 | UDIU 000277/7 |  | Haring | Rohrverbinder | 32 |  |  |
| S |  |  |  |  |  |  |  |  |
|  | 23 | UDIU 000277/7 |  | Haring | Rundstahlstange | 8 |  |  |
| S | 23 | UDIU 000277/7 |  | Haring | Drehkupplung | 16 |  |  |
| S |  |  |  |  |  |  |  |  |
|  | 23 | UDIU 000277/7 |  |  | Windverband | 72 | mit Gummi+Haken |  |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 22 | DMDU 860009/0 | Karussell Bra. | Brauer | Figuren | 6 | | |
| K/S | 22 | DMDU 860009/0 | Karussell | Haring | Figuren | 11 | | |
| K/S | 22 | DMDU 860009/0 | Glaslabyrinth | Lichtenstein | Bildecke | 5 | | |
| K/S | 22 | DMDU 860009/0 | Glaslabyrinth | Lichtenstein | Bildplatte | 33 | | |
| K/S | 22 | DMDU 860009/0 | Glaslabyrinth | Lichtenstein | Glasplatte | 79 | | |
| K/S | 22 | DMDU 860009/0 | Glaslabyrinth | Lichtenstein | PVC-Spiegel | 14 | | |
| K/S | 22 | DMDU 860009/0 | Kack - Kanzlei | Spoerri | Haufen | 4 | | |
| K/S | 22 | DMDU 860009/0 | Kack - Kanzlei | Spoerri | Bildplatte | 16 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 21 | DMDU 860029/6 | Schiffschaukel | Attersee | Bildtafelträger | 4 | | |
| S | 21 | DMDU 860029/6 | Schiffschaukel | Attersee | Steher | | | |
| S | 21 | DMDU 860029/6 | Hochzeitshaus | Heller | Regalschrank | 2 | | |
| S | 21 | DMDU 860029/6 | Hochzeitshaus | Heller | Geländer | 15 | | |
| S | 21 | DMDU 860029/6 | Hochzeitshaus | Heller | Pult klein | 1 | | |
| S | 21 | DMDU 860029/6 | Hochzeitshaus | Heller | Bühnenstufen | 1 | | |
| S | 21 | DMDU 860029/6 | | | Kiste | 1 | Metallverbind. | |
| S | 21 | DMDU 860029/6 | WC Spoerri | | Querträger | 16 | | |
| S | 21 | DMDU 860029/6 | WC Spoerri | | Längsträger | 8 | | |
| S | 21 | DMDU 860029/6 | WC Spoerri | | Stütze | 4 | | |
| S | 21 | DMDU 860029/6 | WC Spoerri | | Bautamhalter | 4 | | |
| S | 21 | DMDU 860029.6 | WC Spoerri | | Querträgermittelteil | 4 | | |
| S | 21 | DMDU 860029/6 | WC Spoerri | | Längsträgerhalter | 16 | | |

| Art | Nr. | Code | Objekt | Künstler | Teil | Stück | Bemerkungen |
|-----|-----|------|--------|----------|------|-------|-------------|
| K | 17 | CHVU 200861/3 | Toporama | Topor | Bilderkojen | 4 | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Unterlegplatte | 34 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Spindel | 34 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Doka-Träger | 15 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Querträger | 30 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Mittelring | 1 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Bodenplatte | 15 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Aussensteher | 12 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Verbinder | 34 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Innensteher | 12 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Montagehilfe | 12 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Dachträger | 12 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Dachmittelstück | 1 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Dachsparren | 32 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Windverband | 16 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Sockenverkleidung | 26 | | |
| S | 18 | DMDU 000278/0 | erwunschener Baur | Hockney | Vorlegstufen | 2 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 18 | DMDU 000278/0/erwunschener Baur Hockney | | | Geländer | 3 | | |
| S | 18 | DMDU 000278/0/erwunschener Baur Hockney | | | Regenrinne | 6 | | |
| S | 18 | DMDU 000278/0/erwunschener Baur Hockney | | | Fallrohr | 6 | | |
| S | 18 | DMDU 000278/0/erwunschener Baur Hockney | | | Fallrohr | 6 | mit Boden | |
| S | 18 | DMDU 000278/0/erwunschener Baur Hockney | | | Polokalrohr | 1 | Zuleitung f. Nelbel | |
| S | 18 | DMDU 000278/0 | | | Steher | 10 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Spindel | 8 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Doka-Träger | 4 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Querträger | 13 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Bodenplatte | 7 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Seitenwand | 8 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Außensteher | 4 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Dachplatte | 2 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Dachquerträger | 2 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Dachplanenträger | 6 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Windverband | 6 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Tür | 1 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Frchlich | Schiebefenster | 4 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Frohlich | Schiene | 2 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Kästen | 2 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Warenpult | 1 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Regal | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Bodenrundumverkl. | 12 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Ankerkette | 4 | | |
| K/S | 19 | DMDU 860007/0 | Lebkuchenbude | Fröhlich | Schaekel | 4 | | |
| K/S | 19 | DMDU 860007/0 | Hochzeitshaus | Heller | Plexiglas | 2 | Hochzeitshaus | |
| K/S | 19 | DMDU 860007/0 | erwünschener Baur | Hockney | Dachplane | 1 | | |
| K/S | 19 | DMDU 860007/0 | Fotobude 2 | nicht bekannt | Dachplane | 1 | | |
| K/S | 19 | DMDU 860007/0 | Küche | nicht bekannt | Plane Mitte/rot | 1 | | |
| K/S | 19 | DMDU 860007/0 | nicht bekannt | nicht bekannt | Glasplatte | 1 | Gerahmt | |
| K/S | 19 | DMDU 860007/0 | nicht bekannt | nicht bekannt | Podeste schwarz | 10 | | |
| K/S | 19 | DMDU 860007/0 | nicht bekannt | nicht bekannt | Treppe schwarz | 1 | | |
| K/S | 19 | DMDU 860007/0 | nicht bekannt | nicht bekannt | Platten halbe Rundur | 2 | | |
| K/S | 19 | DMDU 860007/0 | Erdbebenallee | Raynaud | Figur | 1 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Spindel | 40 | Spirale | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Zentralträger | 1 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Mittelring | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Bodenträger | 23 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Verbindungsstück | 48 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Schlußverbinder | 1 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Außensteher | 48 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Mittelsteher | 1 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Windverband | 72 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Dachquerträger | 23 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Dachmittelträger | 1 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Außenverbinder | 16 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Verbinder | 16 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Bodenplatte | 41 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Vorlegestufen | 4 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Spanner | 64 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Überkranz | 1 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Ankerkette | 9 | | |
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Erdanker | 8 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 19 | DMDU 860007/0 | Reise i.d. Kopf | Schmögner | Schaekel | 8 | | |
| K/S | 19 | DMDU 860007/0 | Kack - Kanzlei | Spoerri | Kiste | 2 | Beschläge | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 35 | DMDU 860004/3 | Palast der Wind | Deix | Bildtafeln | 23 | | |
| K/S | 35 | DMDU 860004/3 | | | Verkaufspult | 1 | halbrund | |
| K/S | 35 | DMDU 860004/3 | | | Plane | 1 | schwarz | |
| K/S | 35 | DMDU 860004/3 | | | Abdeckung | 1 | schwarz | |
| K/S | 35 | DMDU 860004/3 | Tanagra | | Spiegelkasten | 1 | | |
| K/S | 35 | DMDU 860004/3 | Verkaufsstand | | Schilder | 12 | | |
| K/S | 35 | DMDU 860004/3 | Verkaufsstand | | Rollwägen | 2 | | |
| K/S | 35 | DMDU 860004/3 | Kack - Kanzlei | Spoerri | Steinsäulen | 4 | | |
| K/S | 35 | DMDU 860004/3 | Kack - Kanzlei | Spoerri | Schachtel(Hinweistaf | 1 | Feuerlöscher | |
| K/S | 35 | DMDU 860004/3 | Kack - Kanzlei | Spoerri | Tischplatten | 3 | rund,schwarz | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Langstreben Boden | 8 | | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | U-Rahmen | 12 | für Bildtafeln | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Dach-Metallstreben | 17 | | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Längs/Dachrahmen | 4 | | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Dachquerrahmen | 8 | klein | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Dachquerrahmen | 4 | mittel | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Querstrebe-Dach | 6 | | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Wände | 6 | | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Verkleidungen | 15 | | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Giebel | 4 | | |
| K/S | 34 | DMDU 8600C6/4 | Schattenhaus | Baselitz | Giebel Blenden | 4 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Gitterboden | 1 | Holz | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Kunststoffplanenträger | 12 | | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Wandverkleidung | 20 | groß | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Mittelstücke | 2 | Dach | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Verbindungsrohr | 16 | mittel | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Verbindungsrohr | 8 | lang | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Verbindungsrohr | 12 | kurz | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Dachquervertrebung | 4 | | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Bildtafel | 16 | | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Doka-Träger | 5 | | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Kiste/Spindeln | 1 | | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Schachtel/Beschläge | 2 | | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Dachgiebelverbände | 12 | | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Querverstreben | 4 | Steg links | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Querverstreben | 4 | Steg rechts | |
| K/S | 34 | DMDU 860006/4 | Schattenhaus | Baselitz | Dachbalken | 10 | mit Bügel | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Obje |
|-----|-----|------|--------|----------|-----------------|-------|-----------|------|
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Außensteher | 4 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Hauptlängsträger | 2 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Querträger | 2 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Windverband | 2 | | |
| S | 33 | DMDU 860013.0 Kopf d.d. Wand Bild Pongratz | | | Verstärkungsträger | 4 | | |
| S | 33 | DMDU 860013.0 Kopf d.d. Wand Bild Pongratz | | | Dachträger | 4 | | |
| S | 33 | DMDU 860013.0 Kopf d.d. Wand Bild Pongratz | | | Kurze Dachsparren | 10 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Vorhangstange | 4 | | |
| S | 33 | DMDU 860013.0 Kopf d.d. Wand Bild Pongratz | | | Planenträger | 2 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Verbindungsträger | 2 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Säule | 1 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Bank | 1 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Schraubenkiste | 1 | | |

| Art | Nr. | Code | Objekt | Kunstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 33 | DMDU 860013/0 | Fotobude | | Spindeln | 20 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Doka-Träger | 24 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Rundstahlausstellung | 2 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Kantenabdeckung | 12 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Bodenplatte | 8 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Vorlegstufen | 4 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Podestteile | 3 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Aussensteher | 4 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Hauptlängsträger | 2 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Querträger | 2 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Windverband | 2 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Verstärkungsträger | 4 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Dachträger | 4 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Kurze Dachsperren | 10 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Vorhangstange | 4 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 33 | DMDU 860013/0 | Fotobude | | Planenträger | 2 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Verbindungsträger | 2 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Säule | 1 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Bank | 1 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Schraubenkiste | 1 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Erdanker | 20 | | |
| S | 33 | DMDU 860013/0 | Fotobude | | Treppe | 1 | | |
| S | 33 | DMDU 860013/0 | | | Erdanker | 20 | | |
| S | 33 | DMDU 860013/0 | | | Treppe | 1 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Spindeln | 20 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Doka-Träger | 24 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Rundstahlaussteilung | 2 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Kantenabdeckung | 12 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Bodenplatte | 8 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Vorlegstufen | 4 | | |
| S | 33 | DMDU 860013/0 Kopf d.d. Wand Bild Pongratz | | | Podestteile | 3 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 32 | DMDU 860038/3 | | | Geländer | 11 | Eisen | |
| S | 32 | DMDU 860038/3 | | | Dachquerträger | 24 | | |
| S | 32 | DMDU 860038/3 | | | Blende | 10 | schwarz | |
| S | 32 | DMDU 860038/3 | | | Bodenplatten | 8 | | |
| S | 32 | DMDU 860038/3 | | | Geländer | 1 | mehrteilig | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Rundrohr Querträger | 14 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Steher | 8 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Dachträger | 4 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Planenträger | 12 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Schießstand | 1 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Dachträger | 4 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Dachhilfsträger | 8 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Planenträger | 3 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Rundrohr Querträger | 14 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Steher | 8 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Dachträger | 4 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Planenträger | 12 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Schießstand | 1 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Dachträger | 4 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Dachhilfsträger | 8 | | |
| S | 33 | DMDU 860013/0 | Schießbude | Herzig | Planenträger | 3 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K | 30 | IM 2200 607997/ | Delyrium | Brus | Figurenkästen | 5 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Mittelring Boden |   |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Spindel | 19 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Bodenplatte | 7 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Innentrennwand | 6 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Aussenwand | 13 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Eingangselement | 5 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Unterdachplatte | 6 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Mittelring Dach | 1 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Stirnwandplatte | 6 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Oberdachplatte | 6 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Türen Eingangselem. | 2 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Geländer | 2 |   |   |
| S |   |   |   |   |   |   |   |   |
|   | 31 | DMDU860023/3 | Verwandlungspavillio | Aralym | Schraubenkiste | 2 |   |   |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 36 | USA2210/351/2 | Fotobude 2 | | Podest | 2 | | |
| S | 36 | USA2210/351/2 | Fotobude 2 | | Bodenbretter | 15 | | |
| S | 36 | USA2210/351/2 | Fotobude 2 | | Gerüststützen | 4 | | |
| S | 36 | USA2210/351/2 | Fotobude 2 | | Regale | 25 | | |
| S | 36 | USA2210/351/2 | Fotobude 2 | | Eckplane | 1 | | |
| S | 36 | USA2210/351/2 | Fotobude 2 | | Planen | 3 | | |
| S | 36 | USA2210/351/2 | | | Unterlegebretter | 30 | | |
| S | 36 | USA2210/351/2 | | | Beleuchtungssteher | 2 | | |
| S | 36 | USA2210/351/2 | Verkaufsstände | | Dachträger | 44 | | |
| S | 36 | USA2210/351/2 | Verkaufsstände | | Planenträger | 44 | | |
| S | 36 | USA2210/351/2 | Verkaufsstände | | Querdachträger | 44 | | |
| S | 36 | USA2210/351/2 | Verkaufsstände | | Windspanner | 44 | | |
| S | 36 | USA2210/351/2 | Verkaufsstände | | Säule | 44 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Bildtafeltr. Sockel | 4 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Spindel | 32 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Windverband | 48 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Abdeckplatte | 8 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Kunsttafelträger | 40 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Verbinder unten | 8 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Verbinder oben | 8 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Hauptbalken | 1 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Endbalken | 2 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Schrägbalken | 18 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Verbindungsbalken | 9 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Geländerbalken | 18 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Endpfosten | 18 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Fussleisten | 18 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Schaukelschiffchen | 8 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Muttern, Splinten | 16 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|---|---|---|---|---|---|---|---|---|
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Bremsholz | 8 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Geländer | 7 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Erdanker | 88 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Ankerkette | 88 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Geländerdreiecken | 8 | | |
| K/S | 37 | DMDU860033/6 | Schiffschaukel | Attersee | Gehängestange | 32 | | |
| K/S | 37 | DMDU860033/6 | Skulpturenallee | Scharf | Dach | 3 | Allee Scharf | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 38 | DMDU 860041/8 | Verwandlungspavillio | Aralym | Kunstblende | 12 | | |
| K/S | 38 | DMDU 860041/8 | Verwandlungspavillio | Aralym | Dekor. Tür | 2 | | |
| K/S | 38 | DMDU 860041/8 | Hochzeitshaus | Heller | Köpfe | 3 | | |
| K/S | 38 | DMDU 860041/8 | Schießbude | Herzig | Bildtafel | 4 | | |
| K/S | 38 | DMDU 860041/8 | Schießbude | Herzig | Bildtafeln | 10 | | |
| K/S | 38 | DMDU 860041/8 | Horntdl | Horn | Bildtafeln | 10 | | |
| K/S | 38 | DMDU 860041/8 | Schißbude Imm. | Immendorf | Bildtafeln | 10 | | |
| K/S | 38 | DMDU 860041/8 | | | Verbindungsstifte | 268 | | |
| K/S | 38 | DMDU 860041/8 | Erdbebenallee | Raynaud | Kiste | 1 | | |
| K/S | 38 | DMDU 860041/8 | Erdbebenallee | Raynaud | Figuren | 11 | zerlegt | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 39 | DMDU 860042/3 | Karussel | Brauer | Blende Dach | 6 | | |
| K/S | 39 | DMDU 860042/3 | Karussel | Brauer | Blende Boden | 6 | | |
| K/S | 39 | DMDU 860042/3 | Karussel | Brauer | Dachplatte | 4 | | |
| K/S | 39 | DMDU 860042/3 | Karussel | Brauer | Säulenverkleidung | 6 | | |
| K/S | 39 | DMDU 860042/3 | Dali - Dom | Dali | Dachplane | 1 | | |
| K/S | 39 | DMDU 860042/3 | erwunschener Baur | Hockney | Bildplatte | 78 | | |
| K/S | 39 | DMDU 860042/3 | Küche | | Dachplane | 1 | | |
| K/S | 39 | DMDU 860042/3 | | | Dach | 3 | | |
| K/S | 39 | DMDU 860042/3 | | | Planen | 11 | | |
| K/S | 39 | DMDU 860042/3 | Skulpturenallee | Scharf | Kiste | 1 | | |
| K/S | 39 | DMDU 860042/3 | Skulpturenallee | Scharf | Holzteile | 2 | | |
| K/S | 39 | DMDU 860042/3 | Reise i.d. Kopf | Schmögner | Plane | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 40 | DMDU 860010/4 | Fotobude II | | Fußbodenplatten | 4 | trapezform,grau | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Fußbodenelemente | 5 | klein | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Spindel | 30 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Schachtel | 1 | Beschläge | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Doka-Träger | 11 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Unterlegeplatten | 16 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Fächer (schwarz) | 4 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Dachquerrahmen | 4 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Dachaufbauteil | 1 | Eisengestell | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Wandverbände | 2 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Kreuzbodenstreben | 4 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Planeträger | 2 | Bögen grau | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Grundkonstruktionsra | 4 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Querträger | 19 | Eisen | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Verbindungsbalken | 20 | | |
| S | 40 | DMDU 860010/4 | Fotobude II | | Rohrquerstreben | 2 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| S | 40 | DMDU 860010/4 | Fotobuce II | | Geländer | 2 | | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Rote Dachplane | 1 | | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Grundgerüste | 2 | Eisen, groß | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Regalbretter | 30 | | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Sicherungsstreben | 8 | | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Bodenbretter | 8 | schwarz | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Querverbinder | 14 | | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Gerüstplosten | 12 | rund | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Querträger | 3 | Eisen,klein | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Bodenteile | 2 | schwarz,klein | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Dachplanenträger | 2 | rund | |
| S | 40 | DMDU 860010/4 | Fotobuce II | | Dachplanenträger | 2 | 4-kant | |
| S | 40 | DMDU 860010/4 | Wurfbude | | Verbindungsbalken | 20 | | |
| S | 40 | DMDU 860010/4 | Wurfbude | | Kiste | 1 | | |
| S | 40 | DMDU 860010/4 | Wurfbude | | Sack | 1 | schwarzes Netz | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 41 | DMDU 860046//5 | | | Pultteile Seite | 100 | | |
| K/S | 41 | DMDU 860046//5 | | | Pultteile oben | 50 | | |
| K/S | 41 | DMDU 860046//5 | | | Pultteile Regalbretter | 150 | | |
| K/S | 41 | DMDU 860046//5 | | | Pultteile Seite klein | 20 | | |
| K/S | 41 | DMDU 860046//5 | | | Pultteile Regalbretter | 6 | schmal | |
| K/S | 41 | DMDU 860046//5 | | | Holzkasten | 1 | mittel | |
| K/S | 41 | DMDU 860046//5 | Erdbebenallee | Raynaud | Figur | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | Delyrium | Brus | Schachtel (Lampen·1 | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Mikrofon·Stativ | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Stativ | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Kellerleuchten | 16 | | |
| Werk | 42 | DMDU 860028/0 | | | Linestra 120W | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Plastikschlauchrollen | 2 | Schutzhülle | |
| Werk | 42 | DMDU 860028/0 | | | 10A Power Pack | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Lichtschranken | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel Glühbirner | 1 | Gewinde groß | |
| Werk | 42 | DMDU 860028/0 | | | Concentra Glühbirne | 27 | | |
| Werk | 42 | DMDU 860028/0 | | | Linestra 35W | 25 | | |
| Werk | 42 | DMDU 860028/0 | | | Steuerung Karussell | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel PVC Abflu | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kabeltrommel 25m | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Reserveki | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen 15W | 43 | Gewinde klein | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Arbeitshandschuhe | 1 Paar | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel | 1 | Abdeckplanen rot | |
| Werk | 42 | DMDU 860028/0 | | | Nebelmaschine Marti | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Negelgerät Fogger 2( | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kanister Nebelflüssig | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Fäustel | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Tapetenkleister | 2 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Schraubzwinge | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Hammer | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Schweißhammer | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Eisensäge | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Spannbox | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Kombizange | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Körner | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Schraubenzieher (Sc | 1 | gleiche Schachtel | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Zahnrad | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | div. Schrauben | | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | div. Muttern | | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | div. Beilagscheiben | | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Eisenbohrer ø 12,5 | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Schraubenschlüssel | 16 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Schallschutzkopfhöre | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Flex-Trennscheibe | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Elektro Verteilerdose | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Schwamm | 1 | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Form-Rohrteile 4-kant | | gleiche Schachtel | |
| Werk | 42 | DMDU 860028/0 | | | Isolierband | | gleiche Schachtel | --- |
| Werk | 42 | DMDU 860028/0 | | | Kabelrollen | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Gartenschere (Garde | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Reflektorlampen 100' | 100 | | |
| Werk | 42 | DMDU 860028/0 | | | Kiste (Kabel+Drähte) | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028.0 | | | Absperrkette (Plastik | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Sicherungsketten | 6 | | |
| Werk | 42 | DMDU 860028.0 | | | Schachtel | 1 | Regenschutz | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel | 1 | Winkelverbindungen | |
| Werk | 42 | DMDU 860028.0 | | | Lederarbeitstasche (l | 1 | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Schleifpapierpackung | 1 | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Bohrerkasette | 1 | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Feilen | 2 | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Winkel | 1 | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel Bohrer | 2 | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel Imbußschlüssel | | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Schraubschlüssel | 5 | gleiche Kiste | |
| Werk | 42 | DMDU 860028/0 | | | Kiste (Schrauben/Mu | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Eisenwinkel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel(Viererstecl | 1 | | |

| Art | Nr. | Code | Objekt | Kunstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Kiste (Karabiner/Hak | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Plastik Absperrungsteile rot | | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Eurobuch | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel | 1 | Kantenschoner | |
| Werk | 42 | DMDU 860028/0 | | | Fuchsschwang gekrö | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel | 1 | Abgrenzband 5x5000m | |
| Werk | 42 | DMDU 860028/0 | | | Rolle | 1 | Verpackungsband | |
| Werk | 42 | DMDU 860028/0 | | | Akkuladegerät | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Akku | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel/Stecker/Dc | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Packpapier | 1 Pkg. | | |
| Werk | 42 | DMDU 860028/0 | | | Drehstrom Zählerkas | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Styroporkugeln klein | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Styroporkugeln groß | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Halogenscheinwerfer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Feuerlöscher | 4 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Kiste (Sicherungen/E | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schweißtrafo | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Lichtorgel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kiste (Schweißdraht) | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kiste (Reparaturzube | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kanister (Nebelflüssig | 12 | | |
| Werk | 42 | DMDU 860028/0 | | | Spiegel | 8 | | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen groß/Gew | 106 | | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen groß/Gew | 130 | 15W | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen groß/Gew | 400 | 25W | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen groß/Gew | 80 | 40W | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen groß/Gew | 20 | 60W | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen groß/Gew | 65 | 100W | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Lampenso | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Zwingen | 14 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|---|---|---|---|---|---|---|---|---|
| Werk | 42 | DMDU 860028/0 | | | Werkzeugkasten | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Werkzeugkastenmec | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel | 1 | (Gummispanner) | |
| Werk | 42 | DMDU 860028/0 | | | Hydrantenschlauchb | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Tragewerkzeugkiste | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Ölkanister | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schraubstock | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kiste (div.Schrauben | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Raspeln | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Eisensäge | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schweißschutz | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schweißhammer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel | 1 | Sicherungsstifte | |
| Werk | 42 | DMDU 860028/0 | | | Kette | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Winkelschleifer Metal | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Bohrmaschine | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|---|---|---|---|---|---|---|---|---|
| Werk | 42 | DMDU 860028/0 | | | div. Schraubschlüssel | | | |
| Werk | 42 | DMDU 860028/0 | | | Werkzeugkästen leer | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Ratschensätze | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Packung (Schweißdr: | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Verlänger | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Abluftstutzen | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Absaugsack | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kupplung 5-polig | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Werkzeugkasten | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Sack (Stoff schwarz) | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Sortimentsbox | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Wasserwaage | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Akkubox Metabo | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Warnblinkleuchte | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Taschenlampe | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Verlängerungskabel | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Gewindestangen M8 | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Nägel+Sc | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Lötkolben | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Phasenprüfer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Wasserwaage | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schärfmaschine Meta | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Eisenschneider | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Gartenschere | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Ratsche (Gedore/lang | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | div. Schrauben + Mut | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Ledertasche | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Werkzeug | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen Gewinde | 7 | 15W | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen Gewinde | 30 | 25W | |
| Werk | 42 | DMDU 860028/0 | | | Halogenlampe | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Flickzeug für Planen | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Fuchsschwanz | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Eisensäge | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Uhren | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Gummidic | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schnur | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Imbußsatz | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Schleißpackerl | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Wasserspritze | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schweißgerät Amatu | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Kreissäge Metabo | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Steckdosensatz | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Ölkännchen | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Schraube | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Absaugsatz Metabo | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Gasbrenner (Hand) | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schleifbögen Metabo | 1 Pkg. | | |
| Werk | 42 | DMDU 860028/0. | | | Abbeizföhn Metabo | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Halogenscheinwerfer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Breitbandschleifer (A | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schwingschleifer Met | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Metabokoffer | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Tuckerkla | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Eisensäge | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Gehörschutz | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Mundschutz | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Augenschutz | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel Blinkrelais | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Luftschachtabdeckun | 7 | | |
| Werk | 42 | DMDU 860028/0 | | | Schleif+Trennscheib( | 18 | | |
| Werk | 42 | DMDU 860028/0 | | | Drahtseile | 4 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Box (Schweiß+Lötspi | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kettenschneider | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Lenze Kontrolleinheit | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Tacker | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kupplungen 5-polig | 7 | | |
| Werk | 42 | DMDU 860028/0 | | | Sortimentskästen | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Steckdosensatz | 3 | | |
| Werk | 42 | DMDU 860028/0 | | | Uhr (Vorstellungs-) | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Heizkörper | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Bauheim | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Spiegel klein | 5 | | |
| Werk | 42 | DMDU 860028/0 | | | Maritaboxen leer | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Lampen | 26 | 100W | |
| Werk | 42 | DMDU 860028/0 | | | Linestra | 6 | 35W | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen groß, Ge | 7 | 60W | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Osram Power Star | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Regenschutz gelb | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Kabel) | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kiste (Lautsprecherb< | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Glühbirnen klein | 50 | 15W | |
| Werk | 42 | DMDU 860028/0 | | | Schnurrolle 300m | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Winkelschleifer Metal | 1 | klein | |
| Werk | 42 | DMDU 860028/0 | | | Kabelrolle | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Seilwinden | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Hydrantenschlauch | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kabeltrommeln | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Verlängerungskabel | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Holzspitz | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kübel | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Leimkübel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Laubbesen ohne Stil | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Mistgabeln | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schragen | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Wasserwaagen | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Spindel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Brecheisen | 10 | | |
| Werk | 42 | DMDU 860028/0 | | | Notleuchten | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Vorschlaghammer (s( | 5 | | |
| Werk | 42 | DMDU 860028/0 | | | Besen | 5 | | |
| Werk | 42 | DMDU 860028/0 | | | Hacke | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schaufel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Rechen | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Spitzhacke | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | gespannte Sägen | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Rolle (Teppichrutschr | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schaufel | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Seil | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Besen ohne Stiel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Metabobox leer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Bauhelme | 5 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Regensch | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Gartenschlauchpistol | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel(Schweißge | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Gummibänder Elektr | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Weltkugel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Kübel | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Mistschaufeln | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Kanister Seifenreinig | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Einkaufswaagen | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Tischfüße | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Brecheisen groß | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Handtrommel | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Plexischeiben | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Plane-Rolle rot | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Fußmatten | 5 | | |
| Werk | 42 | DMDU 860028/0 | | | Kassen | 8 | | |
| Werk | 42 | DMDU 860028/0 | | | Rolle (Bodenmatte) | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Verpackungsgerät | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Rolle Verpackungsba | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Kantenscl | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel Verpackun | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schubkarren | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Holzlatten lang | 4 | | |
| Werk | 42 | DMDU 860028/0 | | | Kreissäge | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Rohrschraubstock + | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Holzkiste Nr.3 leer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Holzkiste Nr.1 leer | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Holzkiste Nr.5 leer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Holzkiste lang 8 Plas' | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel Glasplatter | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Holzkiste Nr.4 leer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Metallseil | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Zwinge | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel Eisenwinkt | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Halogenscheinwerfer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schachtel (Elektrosci | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Hacke | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Putztücher | 1 Pkg. | | |
| Werk | 42 | DMDU 860028/0 | | | Verteilerbox 5-polig | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Maurerhammer | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Hammer | 2 | | |
| Werk | 42 | DMDU 860028/0 | | | Gurt | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Besen | 1 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| Werk | 42 | DMDU 860028/0 | | | Nebelgerät 2-teilig | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schaufel | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Klappleitern | 11 | | |
| Werk | 42 | DMDU 860028/0 | | | Schiebeleitern 2-teilig | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Schiebeleitern 3-teilig | 1 | | |
| Werk | 42 | DMDU 860028/0 | | | Sessel | 1 | | |
| Werk | 42 | DMDU 860028/0 | Schießbude | | Tafel | 1 | | |
| Werk | 42 | DMDU 860028/0 | Schießbude | | Schild | 1 | | |
| Werk | 42 | DMDU 860028/0 | Kettenflieger | Scharf | Hilfsbolzen Antriebskranz | | | |
| Werk | 42 | DMDU 860028/0 | | Scharf | Lampenfassungen | 5 | | |

| Art | Nr. | Code | Objekt | Künstler | Teilbezeichnung | Stück | Anmerkung | Objekt |
|-----|-----|------|--------|----------|-----------------|-------|-----------|--------|
| K/S | 43 | DMDU860050/5 | Schiffschaukel | Attersee | Kunsttafel | 24 | | |
| K/S | 43 | DMDU860050/5 | Schiffschaukel | Attersee | Plane | 4 | | |
| K/S | 43 | DMDU860050/5 | Riesenrad | Basquiat | Plane | 8 | | |
| K/S | 43 | DMDU860050/5 | Dali - Dom | Dali | Kunsttafeln PVC | 19 | Spiegeleier | |
| K/S | 43 | DMDU860050/5 | Mysterium Cagli. | Erte | Bildplatte Eingang | 3 | | |
| K/S | 43 | DMDU860050/5 | Gilsfahn. | Gilsing | Fahnen | 20 | | |
| K/S | 43 | DMDU860050/5 | Erzählwände | Haring | Rollen | 7 | | |
| K/S | 43 | DMDU860050/5 | Karussell | Haring | Dachblech | 12 | | |
| K/S | 43 | DMDU860050/5 | Karussell | Haring | Wandblech | 12 | | |
| K/S | 43 | DMDU860050/5 | Schiffschaukel | Attersee | Uhr | 1 | | |
| K/S | 43 | DMDU860050/5 | | | Plane | 1 | blau schwarz | |
| K/S | 43 | DMDU860050/5 | | | Podeste | 2 | 1gr. 1 kl. rd.Elem. | |
| K/S | 43 | DMDU860050/5 | | | Bildfiguren Elvis, MM | 5 | auf Holz Fotolig. | |